Lenora **HUMPHREY–BAKER,**
**Plaintiff–Appellant,**

v.

**UNITED AIRLINES INC. and Does
1–20, Defendants–Appellees.**

**No. 08–57066.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 1, 2010.

Filed Dec. 14, 2010.

Vincent Nolan, Riverside, CA, for Plaintiff–Appellant.

Lorraine O'Hara, Esquire, Eileen C. Zorc, Esquire, Colleen Marie Regan, Esquire, Seyfarth Shaw, LLP, Los Angeles, CA, Michael L. Wolfram, Camarillo, CA, for Defendants–Appellees.

Before: PREGERSON, RIPPLE,* and GRABER, Circuit Judges.

MEMORANDUM **

Plaintiff Lenora Humphrey–Baker appeals from the summary judgment entered in favor of Defendant United Airlines Inc.

---

* The Honorable Kenneth F. Ripple, Senior United States Circuit Judge for the Seventh Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

in this diversity case brought under California's Fair Employment and Housing Act ("FEHA"). Defendant terminated Plaintiff's employment after concluding that her disability prevented her from performing the essential tasks of her job as a customer service representative, even with a reasonable accommodation. *See Green v. State*, 42 Cal.4th 254, 64 Cal.Rptr.3d 390, 165 P.3d 118, 119 (2007) (holding that the FEHA protects only employees with a disability who can perform the essential duties of the job with reasonable accommodation). On de novo review, *Wallis v. J.R. Simplot Co.*, 26 F.3d 885, 888 (9th Cir. 1994), we reverse and remand.

Plaintiff testified that her essential duties as a customer service representative included working at the ticket counter and the gate area only. She claims that she received no training in how to work at the loading ramp or in the baggage area, and only occasionally assisted in those areas. Defendant, however, contends that all four potential job assignments were essential duties of a customer service representative at the time of Plaintiff's termination. This dispute creates a genuine issue of material fact regarding which duties were essential to the customer service representative position at the time of Plaintiff's termination.

Furthermore, the district court erred by refusing to consider the May 8, 2006, report from Dr. Thorardson, which released Plaintiff to work as of June 13, 2006, with "no restrictions." If a person can perform the essential duties of a job without an accommodation, a fortiori she can perform those duties with an accommodation. Viewed in the light most favorable to Plaintiff, the release creates a genuine issue of material fact as to whether Plaintiff could perform the essential duties of her

job *with* a reasonable accommodation at the time of her termination.

Finally, the district court did not abuse its discretion by holding that Plaintiff is judicially estopped from asserting that she can work *without* an accommodation. *Johnson v. Oregon*, 141 F.3d 1361, 1368–69 (9th Cir.1998). On remand, the trier of fact must decide whether Plaintiff could perform the essential duties of her job *with* a reasonable accommodation at the time of her termination.

REVERSED and REMANDED.